# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: November 4, 2020

```
* * * * * * * * * * * * * * *   *
SUSANNA EDELSTEIN,              *      UNPUBLISHED
                                *
              Petitioner,       *      No. 19-345V
                                *
v.                              *      Special Master Dorsey
                                *
SECRETARY OF HEALTH             *      Decision Based on Stipulation; Influenza
AND HUMAN SERVICES,             *      ("Flu") Vaccine; Tetanus-Diphtheria-
                                *      Acellular Pertussis ("Tdap") Vaccine;
              Respondent.       *      Guillain-Barre Syndrome; Chronic
                                *      Inflammatory Demyelinating
* * * * * * * * * * * * * * *   *      Polyneuropathy ("CIDP").
```

Edward M. Kraus, Law Offices of Chicago Kent, Chicago, IL, for petitioner.
Ida Nassar, U.S. Department of Justice, Washington, DC, for respondent.

## DECISION BASED ON STIPULATION[1]

On March 6, 2019, Susanna Edelstein ("petitioner") filed a petition in the National Vaccine Injury Compensation Program.[2] Petitioner alleged that as a result of an influenza ("flu") vaccine and/or a tetanus-diphtheria-acellular pertussis ("Tdap") vaccine administered to her on September 5, 2016, petitioner suffered from Guillain-Barre Syndrome ("GBS") or chronic inflammatory demyelinating polyneuropathy ("CIDP"). Petition at Preamble (ECF No. 1).

On November 4, 2020, the parties filed a stipulation recommending an award of compensation to petitioner. Stipulation (ECF No. 36). Respondent denies that the flu vaccine

---

[1] Because this Decision contains a reasoned explanation for the action in this case, the undersigned is required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the Internet.** In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-1 to -34 (2012) ("Vaccine Act" or "the Act"). All citations in this Decision to individual sections of the Vaccine Act are to 42 U.S.C. § 300aa.

and/or Tdap vaccine caused petitioner to suffer GBS or CIDP and denies that petitioner's alleged GBS or CIDP and its residual effects were cause-in-fact by the flu and/or Tdap vaccines. Id. at ¶ 6. Nevertheless, the parties agree to the joint stipulation, attached hereto as Appendix A. The undersigned finds the stipulation reasonable and adopts it as the decision of the Court in awarding damages, on the terms set forth therein.

The parties stipulate that petitioner shall receive the following compensation:

**A lump sum of $231,500.00 in the form of a check payable to petitioner.**

This amount represents compensation for all damages that would be available under 42 U.S.C. § 300aa-15(a). Stipulation at ¶ 8.

The undersigned approves the requested amount for petitioner's compensation. Accordingly, an award should be made consistent with the stipulation.

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of Court **SHALL ENTER JUDGMENT** in accordance with the terms of the parties' stipulation.[3]

**IT IS SO ORDERED.**

<u>**s/Nora Beth Dorsey**</u>
Nora Beth Dorsey
Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment is expedited by the parties' joint filing of notice renouncing the right to seek review.